**Fill in this information to identify the case:**

Debtor name    **M7D Corporation**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **23-11699 (TMH)**

■ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$8,355,000.00** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$32,997,119.94** |
| **For year before that:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$17,940,416.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | **Royalties** | **$982,346.59** |
| **For year before that:**<br>From **1/01/2021** to **12/31/2021** | **Royalties** | **$921,047.00** |

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

| Debtor | **M7D Corporation** | | Case number *(if known)* | **23-11699 (TMH)** |
|---|---|---|---|---|

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attachment Part 3** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attachment Part 4** | | **$0.00** | |

---

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Tree Line Direct Lending, LP c/o Tree Line Capital Partners, LLC 3 Embarcadero Center Suite 2320 San Francisco, CA 94111** | **(a) all Accounts Receivable; (b) all Leases and Assumed Contracts; (c) all Deposit Accounts and all moneys other than the Wind-Down Amount (as defined in the Credit Agreement); (d) all Equipment; (e) all Inventory other than Excluded Inventory; (f) all Letter-of-Credit Rights; (g) all books and records pertaining to the Specified Collateral;(h) all Intellectual Property including United States and foreign patents, patent rights, patent applications, copyrights and copyright applications, trademarks, trademark rights, patent licenses, copyright licenses, trademark licenses, domain names and name of the registration service for each domain name now owned or used by the Credit Parties; (i) to the extent not otherwise included, all Proceeds and products of any and all of the foregoing and all collateral security and guarantees given by any Person with respect to any of the foregoing** | 10/10/2023 | $30,000,000.00 |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

| **Part 3:** | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

Debtor    **M7D Corporation**                                                Case number *(if known)*   **23-11699 (TMH)**

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **NY State Department of Labor v. M7D Corporation** | **Assessment of services as contractor or employee** | **NY State Department of Labor**<br>**Building 12**<br>**W.A. Harriman Campus**<br>**Albany, NY 12226** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **California Department of Industrial Relations v. M7D Corporation**<br>**WC-CM-939440** | **Assessment of services as contractor or employee** | **California Department of Industrial Relations**<br>**Labor Commissioner's Office**<br>**320 W 4th ST, STE 450**<br>**Los Angeles, CA 90013** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Carnegie Institution Of Washington and M7D Corporation v. Fenix Diamonds LLC,**<br>**1:20-cv-00200-JSR** | **Patent** | **United States District Court for the Southern District of New York**<br>**Thurgood Marshall United States Courthou**<br>**40 Foley Square**<br>**New York, NY 10017** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Arbitration between Dakota Labs Inc. and M7D Corporation dba WD Lab Grown Diamonds** | **Arbitration** | **Vancouver International Arbitration Centre**<br>**500-666 Burrard St**<br>**Vancouver,  BC, Canada**<br>**V6C 3P6** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **The Plumb Club Association, Inc v M7D Corporation dba WD Lab Grown Diamonds**<br>**652361/2023** | **Breach of Contract** | **Supreme Court of the State of New York**<br>**County of New York**<br>**New York County Courthouse**<br>**60 Centre St.**<br>**New York, NY 10007** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

Debtor  **M7D Corporation**                                      Case number *(if known)*  **23-11699 (TMH)**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss <br><br> If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. <br><br> List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:  Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Morris James LLP** <br> **500 Delaware Ave** <br> **Suite 1500** <br> **Wilmington, DE 19801** | | 8/18/2023, 9/6/2023, 9/19/2023 | $80,000.00 |
| | **Email or website address** <br> **www.morrisjames.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Honigman LLP** <br> **2290 First National Bldg.** <br> **660 Woodward Ave.** <br> **Detroit, MI 48226-3506** | | 8/9/2023, 8/17/2023, 9/6/2023, 9/13/2023 | $209,000.00 |
| | **Email or website address** <br> **www.honigman.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:  Previous Locations

Debtor    **M7D Corporation**                                    Case number *(if known)*  **23-11699 (TMH)**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

|  | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **8125 North Austin Avenue, Morton Grove Morton Grove, IL 60053** | **January 2021 - April 2023** |

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ■ Yes. Does the debtor serve as plan administrator?

        ☐ No Go to Part 10.
        ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **WD Diamonds 401(k) Plan** | EIN:  **46-0862280** |

        Has the plan been terminated?
        ■ No
        ☐ Yes

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**

Debtor    **M7D Corporation**                                                    Case number *(if known)* **23-11699 (TMH)**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

◼ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

◼ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |
| **Impossible Diamonds dba Aether Diamonds 575 5th Avenue, 14th Floor New York, NY 10017** | | **BFG (Large filtration device)** | **Unknown** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

◼ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

◼ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

| Debtor | **M7D Corporation** | Case number *(if known)* **23-11699 (TMH)** |
|---|---|---|

☑ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.  **Oscar Massin**<br>**1230 Avenue of the Americas**<br>**#1635**<br>**New York, NY 10020** | **Diamond Jewelry designer** | EIN:<br><br>From-To |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Torchia, Michelle**<br>**6710 Virginia Manor Road**<br>**Beltsville, MD 20705-1289** | **4/2020 to Present** |
| 26a.2.  **Veney, Reginald**<br>**6710 Virginia Manor Road**<br>**Beltsville, MD 20705-1289** | **6/2022 to Present** |
| 26a.3.  **Henson, Mel**<br>**6710 Virginia Manor Road**<br>**Beltsville, MD 20705-1289** | **4/2023 to Present** |
| 26a.4.  **Athanosios, Georgette**<br>**6710 Virginia Manor Road**<br>**Beltsville, MD 20705-1289** | **9/2021 to 12/2021** |
| 26a.5.  **Luiza, Joshua**<br>**6710 Virginia Manor Road**<br>**Beltsville, MD 20705-1289** | **1/2022 to 11/2022** |
| 26a.6.  **Nguyen, Mai**<br>**6710 Virginia Manor Road**<br>**Beltsville, MD 20705-1289** | **4/2018 to 10/2021** |
| 26a.7.  **Nash, Don**<br>**6710 Virginia Manor Road**<br>**Beltsville, MD 20705-1289** | **4/2022 to 9/2022** |
| 26a.8.  **Myers, Heather**<br>**6710 Virginia Manor Road**<br>**Beltsville, MD 20705-1289** | **12/2022 to 4/2023** |

Debtor  **M7D Corporation**                                            Case number *(if known)*  **23-11699 (TMH)**

| Name and address | Date of service From-To |
|---|---|
| 26a.9.    **Hitselberger, Tom** <br> **6710 Virginia Manor Road** <br> **Beltsville, MD 20705-1289** | **12/2020 to 4/2023** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Plante Moran, PLLC** <br> **3000 Town Center, Suite 400** <br> **Southfield, MI 48075** | **9/2021 - 9/2023** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **M7D Corporation** <br> **6710 Virginia Manor Road** <br> **Beltsville, MD 20705-1289** | |
| 26c.2.    **Newman, Ed** <br> **6710 Virginia Manor Road** <br> **Beltsville, MD 20705-1289** | |
| 26c.3.    **Torchia, Michelle** <br> **6710 Virginia Manor Road** <br> **Beltsville, MD 20705-1289** | |
| 26c.4.    **Veney, Reginald** <br> **6710 Virginia Manor Road** <br> **Beltsville, MD 20705-1289** | |
| 26c.5.    **Henson, Mel** <br> **6710 Virginia Manor Road** <br> **Beltsville, MD 20705-1289** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Tree Line Direct Lending, LP** <br> **c/o Tree Line Capital Partners, LLC** <br> **3 Embarcadero Center** <br> **Suite 2320** <br> **San Francisco, CA 94111** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

| Debtor | **M7D Corporation** | Case number *(if known)* **23-11699 (TMH)** |
| --- | --- | --- |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.1 . | **Torchia, Michelle** | **8/23/2023** | **The results of the physical inventory was a writedown of $1795** |
| | Name and address of the person who has possession of inventory records **Torchia, Michelle 6710 Virginia Manor Road Beltsville, MD 20705-1289** | | |
| 27.2 . | **Hitselberger, Tom and Torchia, Michelle** | **1/3/2023** | **A physical inventory of all diamonds (Rough & Gemstones). The results of the inventory was a write up of approximately $335,000 based on the Company's cost value. However, due to continuing decline in lab grown diamond pricing in the industry, the Company also recorded a lower of cost or market write down of approximately $3.9 million.** |
| | Name and address of the person who has possession of inventory records **Torchia, Michelle 6710 Virginia Manor Road Beltsville, MD 20705-1289** | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Huron Capital** | **500 Griswold Street, Suite 2700 Detroit, MI 48226** | **Owner** | |
| **Tree Line Direct Lending, LP** | **c/o Tree Line Capital Partners, LLC 3 Embarcadero Center Suite 2320 San Francisco, CA 94111** | | |
| **Tree Line Credit Strategies, LP** | **c/o Tree Line Capital Partners, LLC 3 Embarcadero Center, Suite 2320 San Francisco, CA 94111** | | |
| **Swiss Capital TLCP Private Debt Fund L.P** | **c/o Tree Line Capital Partners, LLC 3 Embarcadero Center, Suite 2320 San Francisco, CA 94111** | | |
| **Michael Beauregard** | **[Address on File]** | **Board Member** | |

Debtor   **M7D Corporation** _____    Case number *(if known)* **23-11699 (TMH)**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Michael Zukas** | **[Address on File]** | **Board Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Brian Walker** | **[Address on File]** | **Board Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mike Grunza** | **[Address on File]** | **CEO and Board Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Carl Kubas** | **[Address on File]** | **Board Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Marty Hurwitz** | **[Address on File]** | **Board Member** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **John Ciraldo** | **[Address on File]** | **Chief Technology Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jonathan Levine-Miles** | **[Address on File]** | **Chief Process Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Caleb Wood** | **[Address on File]** | **Chief Operating Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Brittany Lewis** | **[Address on File]** | **Chief Marketing Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mel Henson** | **[Address on File]** | **Interim Chief Financial Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Matt Lacki** | **[Adress on File]** | | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Miki Berardelli** | **[Adress on File]** | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Debtor   **M7D Corporation**                                    Case number *(if known)*   **23-11699 (TMH)**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Sue Rechner | [Address on File] | Former CEO and Board Member | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Tom Hitselberger | [Address on File] | Former Chief Financial Officer | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Elda Fistani | [Address on File] | Former Chief Revenue Officer | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **See Attachment Part 4** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| **WD Diamonds Holding, Inc. & Subsidiaries** | **EIN:   83-2827199** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true

Debtor  **M7D Corporation**                                               Case number *(if known)*  **23-11699 (TMH)**

and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 28, 2023**

_Michael Grunza_ _____          **Michael Grunza** _____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Chief Executive Officer** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Ace Fire Extinguisher Service, Inc. | 5117 College Avenue  College Park, MD 20740 | 9/1/2023 | $1,212.65 | Vendor |
| Ace Fire Extinguisher Service, Inc. Total | | | $1,212.65 | |
| | | | | |
| Adaptive Business Solutions, Inc. | 225 Cedar Hill Road, Suite 200  Marlborough, MA 01752 | 8/17/2023 | $11,074.00 | Vendor |
| Adaptive Business Solutions, Inc. | 225 Cedar Hill Road, Suite 200  Marlborough, MA 01752 | 9/13/2023 | $11,074.00 | Vendor |
| Adaptive Business Solutions, Inc. | 225 Cedar Hill Road, Suite 200  Marlborough, MA 01752 | 10/4/2023 | $11,074.00 | Vendor |
| Adaptive Business Solutions, Inc. Total | | | $33,222.00 | |
| | | | | |
| Aerotek | P.O. Box 198531  Atlanta, GA 30384-8531 | 7/21/2023 | $843.20 | Vendor |
| Aerotek | P.O. Box 198531  Atlanta, GA 30384-8531 | 7/27/2023 | $652.80 | Vendor |
| Aerotek | P.O. Box 198531  Atlanta, GA 30384-8531 | 9/8/2023 | $1,400.80 | Vendor |
| Aerotek | P.O. Box 198531  Atlanta, GA 30384-8531 | 9/28/2023 | $163.20 | Vendor |
| Aerotek Total | | | $3,060.00 | |
| | | | | |
| Airgas USA, Inc. | 2900 52ND AVE  HYATTSVILLE, MD 20781-1103 | 7/21/2023 | $2,231.30 | Vendor |
| Airgas USA, Inc. | 2900 52ND AVE  HYATTSVILLE, MD 20781-1103 | 8/25/2023 | $4,122.90 | Vendor |
| Airgas USA, Inc. | 2900 52ND AVE  HYATTSVILLE, MD 20781-1103 | 9/1/2023 | $1,504.69 | Vendor |
| Airgas USA, Inc. | 2900 52ND AVE  HYATTSVILLE, MD 20781-1103 | 9/8/2023 | $4,012.42 | Vendor |
| Airgas USA, Inc. | 2900 52ND AVE  HYATTSVILLE, MD 20781-1103 | 9/13/2023 | $903.46 | Vendor |
| Airgas USA, Inc. | 2900 52ND AVE  HYATTSVILLE, MD 20781-1103 | 9/21/2023 | $482.68 | Vendor |
| Airgas USA, Inc. Total | | | $13,257.45 | |
| | | | | |
| Applied Diamond, Inc | 3825 Lancaster Pike  Wilmington, DE 19805 | 8/25/2023 | $3,765.00 | Vendor |
| Applied Diamond, Inc Total | | | $3,765.00 | |
| | | | | |
| Aries | 11 A Beaver Brook Rd  Littleton, MA 01460 | 9/19/2023 | $19,152.00 | Vendor |
| Aries Total | | | $19,152.00 | |
| | | | | |
| Arradiance LLC | 12 Longford Circuit Darch Western Austrailia 6065 | 7/27/2023 | $1,125.00 | Vendor |
| Arradiance LLC Total | | | $1,125.00 | |
| | | | | |
| Arthur J. Gallagher Risk Management | 250 Park Ave, 5th Flr  New York, NY 10177 | 7/28/2023 | $8,098.33 | Vendor |
| Arthur J. Gallagher Risk Management | 250 Park Ave, 5th Flr  New York, NY 10177 | 8/10/2023 | $8,098.34 | Vendor |
| Arthur J. Gallagher Risk Management | 250 Park Ave, 5th Flr  New York, NY 10177 | 8/17/2023 | $8,098.33 | Vendor |
| Arthur J. Gallagher Risk Management | 250 Park Ave, 5th Flr  New York, NY 10177 | 9/1/2023 | $8,098.33 | Vendor |
| Arthur J. Gallagher Risk Management | 250 Park Ave, 5th Flr  New York, NY 10177 | 9/8/2023 | $8,098.34 | Vendor |
| Arthur J. Gallagher Risk Management | 250 Park Ave, 5th Flr  New York, NY 10177 | 9/13/2023 | $8,098.33 | Vendor |
| Arthur J. Gallagher Risk Management Total | | | $48,590.00 | |
| | | | | |
| Aston Carter | 3689 Collection Center Dr.  Chicago, IL 60693 | 7/21/2023 | $2,296.96 | Vendor |
| Aston Carter | 3689 Collection Center Dr.  Chicago, IL 60693 | 7/27/2023 | $861.36 | Vendor |
| Aston Carter | 3689 Collection Center Dr.  Chicago, IL 60693 | 9/1/2023 | $4,367.42 | Vendor |
| Aston Carter | 3689 Collection Center Dr.  Chicago, IL 60693 | 9/8/2023 | $1,414.78 | Vendor |
| Aston Carter | 3689 Collection Center Dr.  Chicago, IL 60693 | 9/13/2023 | $3,876.13 | Vendor |
| Aston Carter | 3689 Collection Center Dr.  Chicago, IL 60693 | 9/21/2023 | $3,929.96 | Vendor |
| Aston Carter | 3689 Collection Center Dr.  Chicago, IL 60693 | 9/28/2023 | $6,253.83 | Vendor |
| Aston Carter | 3689 Collection Center Dr.  Chicago, IL 60693 | 10/4/2023 | $1,345.88 | Vendor |
| Aston Carter Total | | | $24,346.32 | |

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Automotive Investments Co. | 1808 Johns Drive  Glenview, IL 60025 | 7/14/2023 | $1,000.00 | Vendor |
| Automotive Investments Co. | 1808 Johns Drive  Glenview, IL 60025 | 7/21/2023 | $1,000.00 | Vendor |
| Automotive Investments Co. | 1808 Johns Drive  Glenview, IL 60025 | 7/27/2023 | $1,000.00 | Vendor |
| Automotive Investments Co. | 1808 Johns Drive  Glenview, IL 60025 | 8/10/2023 | $941.00 | Vendor |
| Automotive Investments Co. Total | | | $3,941.00 | |
| | | | | |
| B.O.S.S. | P.O. Box 91  Owings, MD 20736 | 9/8/2023 | $2,185.56 | Vendor |
| B.O.S.S. | P.O. Box 91  Owings, MD 20736 | 9/13/2023 | $2,462.00 | Vendor |
| B.O.S.S. | P.O. Box 91  Owings, MD 20736 | 9/21/2023 | $2,354.00 | Vendor |
| B.O.S.S. Total | | | $7,001.56 | |
| | | | | |
| BREITLING S.A | Leon Breitling-Strasse 2 2540 Grenchen Grenchen 2540 CH | 8/10/2023 | $5,769.25 | Customer |
| BREITLING S.A | Leon Breitling-Strasse 2 2540 Grenchen Grenchen 2540 CH | 9/21/2023 | $30,733.77 | Customer |
| BREITLING S.A Total | | | $36,503.02 | |
| | | | | |
| Brinks Global Services | P.O. Box 677444  Dallas, TX 75267-7444 | 7/21/2023 | $15,196.18 | Vendor |
| Brinks Global Services | P.O. Box 677444  Dallas, TX 75267-7444 | 8/10/2023 | $1,961.24 | Vendor |
| Brinks Global Services | P.O. Box 677444  Dallas, TX 75267-7444 | 8/17/2023 | $5,019.47 | Vendor |
| Brinks Global Services | P.O. Box 677444  Dallas, TX 75267-7444 | 8/25/2023 | $1,428.40 | Vendor |
| Brinks Global Services | P.O. Box 677444  Dallas, TX 75267-7444 | 9/1/2023 | $5,470.58 | Vendor |
| Brinks Global Services | P.O. Box 677444  Dallas, TX 75267-7444 | 9/8/2023 | $614.84 | Vendor |
| Brinks Global Services | P.O. Box 677444  Dallas, TX 75267-7444 | 9/13/2023 | $2,577.17 | Vendor |
| Brinks Global Services | P.O. Box 677444  Dallas, TX 75267-7444 | 9/21/2023 | $1,191.03 | Vendor |
| Brinks Global Services Total | | | $33,458.91 | |
| | | | | |
| CARL MARKS ADVISORY GROUP LLC | 900 Third Avenue - 33rd Floor  New York, NY 10022-4775 | 8/4/2023 | $189,643.35 | Vendor |
| CARL MARKS ADVISORY GROUP LLC | 900 Third Avenue - 33rd Floor  New York, NY 10022-4775 | 9/1/2023 | $81,647.57 | Vendor |
| CARL MARKS ADVISORY GROUP LLC Total | | | $271,290.92 | |
| | | | | |
| Catbird NYC LLC | 141 Flushing Ave, Bldg 77 Suite 701 Brooklyn, NY 11205 | 9/20/2023 | $1,637.40 | CC Refund |
| Catbird NYC LLC Total | | | $1,637.40 | |
| | | | | |
| Clean Harbors Environmental Services, Inc | 3527 Whiskey Bottom Road  Laurel, MD 20724 | 9/8/2023 | $1,632.23 | Vendor |
| Clean Harbors Environmental Services, Inc Total | | | $1,632.23 | |
| | | | | |
| Clean Method | 8409 Lee Highway #826  Merrifield, VA 22116 | 7/27/2023 | $6,255.33 | Vendor |
| Clean Method | 8409 Lee Highway #826  Merrifield, VA 22116 | 9/8/2023 | $6,215.05 | Vendor |
| Clean Method | 8409 Lee Highway #826  Merrifield, VA 22116 | 9/13/2023 | $6,255.33 | Vendor |
| Clean Method | 8409 Lee Highway #826  Merrifield, VA 22116 | 9/21/2023 | $6,239.43 | Vendor |
| Clean Method Total | | | $24,965.14 | |
| | | | | |
| Comcast | PO Box 6505 Chelmsford, MA 01824 | 7/17/2023 | $250.05 | Vendor |
| Comcast | PO Box 6505 Chelmsford, MA 01824 | 7/31/2023 | $467.72 | Vendor |
| Comcast | PO Box 6505 Chelmsford, MA 01824 | 8/7/2023 | $1,839.05 | Vendor |
| Comcast | PO Box 6505 Chelmsford, MA 01824 | 8/17/2023 | $250.05 | Vendor |
| Comcast | PO Box 6505 Chelmsford, MA 01824 | 8/31/2023 | $470.37 | Vendor |
| Comcast | PO Box 6505 Chelmsford, MA 01824 | 9/5/2023 | $1,839.05 | Vendor |
| Comcast | PO Box 6505 Chelmsford, MA 01824 | 9/18/2023 | $250.05 | Vendor |

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Comcast | PO Box 6505 Chelmsford, MA 01824 | 10/2/2023 | $470.28 | Vendor |
| Comcast | PO Box 6505 Chelmsford, MA 01824 | 10/3/2023 | $1,839.05 | Vendor |
| Comcast Total | | | $7,675.67 | |
| | | | | |
| CT Corporation | PO Box 4349 Carol Stream, IL 60197-4349 | 9/8/2023 | $295.62 | Vendor |
| CT Corporation Total | | | $295.62 | |
| | | | | |
| Dibert Valve & Fittings Co., Inc. | P.O. Box 7699  Richmond, VA 23231 | 9/8/2023 | $104.77 | Vendor |
| Dibert Valve & Fittings Co., Inc. Total | | | $104.77 | |
| | | | | |
| Divvy | 13707 S 200 W Suite 100 Draper, UT 84020 | 7/28/2023 | $35,631.03 | |
| Divvy | 13707 S 200 W Suite 100 Draper, UT 84020 | 8/28/2023 | $35,741.84 | |
| Divvy | 13707 S 200 W Suite 100 Draper, UT 84020 | 9/22/2023 | $47,733.68 | |
| Divvy | 13707 S 200 W Suite 100 Draper, UT 84020 | 9/28/2023 | $2,766.31 | |
| Divvy | 13707 S 200 W Suite 100 Draper, UT 84020 | 10/10/2023 | $23,353.21 | |
| Divvy Total | | | $145,226.07 | |
| | | | | |
| Eastern Lift Truck, Inc | Po Box 307  Maple Shade, NJ 08052 | 9/8/2023 | $649.07 | Vendor |
| Eastern Lift Truck, Inc Total | | | $649.07 | |
| | | | | |
| Eckert Seamans Cherin & Mellott, LLC | 600 Grant Street 44th Floor  Philadelphia, PA 15219 | 9/1/2023 | $670.00 | Vendor |
| Eckert Seamans Cherin & Mellott, LLC Total | | | $670.00 | |
| | | | | |
| Ed Newman | 275 Date Palm Rd, Apt 505 Vero Beach, FL 32963 -1553 | 7/17/2023 | $309.00 | Vendor |
| Ed Newman | 275 Date Palm Rd, Apt 505 Vero Beach, FL 32963 -1553 | 8/23/2023 | $315.37 | Vendor |
| Ed Newman | 275 Date Palm Rd, Apt 505 Vero Beach, FL 32963 -1553 | 9/8/2023 | $55.54 | Vendor |
| Ed Newman | 275 Date Palm Rd, Apt 505 Vero Beach, FL 32963 -1553 | 9/13/2023 | $65.00 | Vendor |
| Ed Newman | 275 Date Palm Rd, Apt 505 Vero Beach, FL 32963 -1553 | 9/21/2023 | $445.46 | Vendor |
| Ed Newman Total | | | $1,190.37 | |
| | | | | |
| Eyelit, Inc | 8 Lenora Drive  West Simsbury, CT 06092-2108 | 9/1/2023 | $10,155.00 | Vendor |
| Eyelit, Inc Total | | | $10,155.00 | |
| | | | | |
| FedEx | PO Box 371461,  Pittsburgh, PA 15250-7461 | 7/31/2023 | $2,682.36 | Vendor |
| FedEx | PO Box 371461,  Pittsburgh, PA 15250-7461 | 9/5/2023 | $7,345.89 | Vendor |
| FedEx | PO Box 371461,  Pittsburgh, PA 15250-7461 | 9/8/2023 | $5,982.37 | Vendor |
| FedEx | PO Box 371461,  Pittsburgh, PA 15250-7461 | 9/14/2023 | $8,106.66 | Vendor |
| FedEx | PO Box 371461,  Pittsburgh, PA 15250-7461 | 9/18/2023 | $8,884.40 | Vendor |
| FedEx | PO Box 371461,  Pittsburgh, PA 15250-7461 | 9/28/2023 | $1,425.03 | Vendor |
| FedEx Total | | | $34,426.71 | |
| | | | | |
| FILMETRICS, INC. | 10655 ROSELLE STREET SUITE 200 SAN DIEGO, CA 92121 | 7/14/2023 | $1,000.00 | Vendor |
| FILMETRICS, INC. Total | | | $1,000.00 | |
| | | | | |
| First National Bank of PA - monthly fee | 4140 E. State Street Hermitage, PA 16148 | 8/8/2023 | $1,042.84 | Vendor |
| First National Bank of PA - monthly fee | 4140 E. State Street Hermitage, PA 16148 | 9/8/2023 | $1,096.41 | Vendor |
| First National Bank of PA - monthly fee | 4140 E. State Street Hermitage, PA 16148 | 10/6/2023 | $1,490.83 | Vendor |
| First National Bank of PA - monthly fee Total | | | $3,630.08 | |

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Gem Certification and Assurance Lab, Inc. | 580 Fifth Avenue, Suite LL-05  New York, NY 10036 | 7/14/2023 | $5,000.00 | Vendor |
| Gem Certification and Assurance Lab, Inc. | 580 Fifth Avenue, Suite LL-05  New York, NY 10036 | 7/21/2023 | $4,667.00 | Vendor |
| Gem Certification and Assurance Lab, Inc. | 580 Fifth Avenue, Suite LL-05  New York, NY 10036 | 7/27/2023 | $2,519.00 | Vendor |
| Gem Certification and Assurance Lab, Inc. | 580 Fifth Avenue, Suite LL-05  New York, NY 10036 | 8/10/2023 | $2,477.00 | Vendor |
| Gem Certification and Assurance Lab, Inc. | 580 Fifth Avenue, Suite LL-05  New York, NY 10036 | 8/17/2023 | $2,644.00 | Vendor |
| Gem Certification and Assurance Lab, Inc. | 580 Fifth Avenue, Suite LL-05  New York, NY 10036 | 8/25/2023 | $2,487.00 | Vendor |
| Gem Certification and Assurance Lab, Inc. | 580 Fifth Avenue, Suite LL-05  New York, NY 10036 | 9/1/2023 | $2,328.00 | Vendor |
| Gem Certification and Assurance Lab, Inc. | 580 Fifth Avenue, Suite LL-05  New York, NY 10036 | 9/8/2023 | $1,096.00 | Vendor |
| Gem Certification and Assurance Lab, Inc. | 580 Fifth Avenue, Suite LL-05  New York, NY 10036 | 9/13/2023 | $2,850.00 | Vendor |
| Gem Certification and Assurance Lab, Inc. Total | | | $26,068.00 | |
| | | | | |
| GIS Benefits | PO Box 1806  San Antonio, TX 78296-1806 | 7/26/2023 | $6,985.17 | Vendor |
| GIS Benefits | PO Box 1806  San Antonio, TX 78296-1806 | 8/28/2023 | $5,488.85 | Vendor |
| GIS Benefits | PO Box 1806  San Antonio, TX 78296-1806 | 9/8/2023 | $5,560.13 | Vendor |
| GIS Benefits | PO Box 1806  San Antonio, TX 78296-1806 | 9/21/2023 | $4,134.14 | Vendor |
| GIS Benefits Total | | | $22,168.29 | |
| | | | | |
| Goldpoint BK CC Refund | 568 Manhattan Avenue #1R Brooklyn NY 11222 | 8/28/2023 | $1,339.84 | Customer |
| Goldpoint BK CC Refund Total | | | $1,339.84 | |
| | | | | |
| Gordon Brothers | 12200 North Corporate Parkway Suite 100 Mequon, WI 53092 | 9/13/2023 | $67,983.01 | Vendor |
| Gordon Brothers Total | | | $67,983.01 | |
| | | | | |
| Harvey W. Hottel Inc. | 18900 Woodfield Road Gaithersburg, MD 20879 | 9/2/2023 | $345.00 | Vendor |
| Harvey W. Hottel Inc. Total | | | $345.00 | |
| | | | | |
| Honigman LLP | 2290 First National Building 660 Woodward Ave Detroit, MI 48226-3506 | 8/9/2023 | $34,000.00 | Vendor |
| Honigman LLP | 2290 First National Building 660 Woodward Ave Detroit, MI 48226-3506 | 8/17/2023 | $50,000.00 | Vendor |
| Honigman LLP | 2290 First National Building 660 Woodward Ave Detroit, MI 48226-3506 | 9/6/2023 | $50,000.00 | Vendor |
| Honigman LLP | 2290 First National Building 660 Woodward Ave Detroit, MI 48226-3506 | 9/13/2023 | $75,000.00 | Vendor |
| Honigman LLP Total | | | $209,000.00 | |
| | | | | |
| Ingersoll Rand | 800-E Beaty Street Davidson, NC 28036 | 9/21/2023 | $4,219.62 | Vendor |
| Ingersoll Rand | 800-E Beaty Street Davidson, NC 28036 | 9/28/2023 | $4,219.62 | Vendor |
| Ingersoll Rand Total | | | $8,439.24 | |
| | | | | |
| International Gemological Institute | 551 Fifth Avenue Suite 700  New York, NY 10176 | 8/17/2023 | $1,392.00 | Vendor |
| International Gemological Institute | 551 Fifth Avenue Suite 700  New York, NY 10176 | 8/25/2023 | $1,253.00 | Vendor |
| International Gemological Institute | 551 Fifth Avenue Suite 700  New York, NY 10176 | 9/1/2023 | $1,226.00 | Vendor |
| International Gemological Institute Total | | | $3,871.00 | |
| | | | | |
| Jeffrey Strang | 8208 Majestic Mountain Dr Boynton Beach FL 33473 | 8/11/2023 | $6,057.00 | Vendor |
| Jeffrey Strang | 8208 Majestic Mountain Dr Boynton Beach FL 33473 | 9/7/2023 | $5,570.51 | Vendor |
| Jeffrey Strang Total | | | $11,627.51 | |
| | | | | |
| John S. Connor  Inc. | P.O. Box 791384  Baltimore, MD 21279 | 9/8/2023 | $424.87 | Vendor |
| John S. Connor  Inc. Total | | | $424.87 | |
| | | | | |
| Kurt J. Lesker | PO Box 951677  Cleveland, OH 44193 | 9/8/2023 | $158.70 | Vendor |

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Kurt J. Lesker Total | | | $158.70 | |
| | | | | |
| Lab Grown Diamond LLC | 37 W. 47 St  Exchange. Suite 800 New York, NY 10036 | 9/8/2023 | $1,266.45 | Vendor |
| Lab Grown Diamond LLC Total | | | $1,266.45 | |
| | | | | |
| Legal Resources | 2877 Guardian Lane, Suite 101  Virginia Beach, VA 23452 | 7/21/2023 | $369.20 | Vendor |
| Legal Resources | 2877 Guardian Lane, Suite 101  Virginia Beach, VA 23452 | 9/1/2023 | $369.20 | Vendor |
| Legal Resources | 2877 Guardian Lane, Suite 101  Virginia Beach, VA 23452 | 9/8/2023 | $526.11 | Vendor |
| Legal Resources Total | | | $1,264.51 | |
| | | | | |
| Linde Gas & Equipment Inc. | 8025 Dorsey Run Road  Jessup, MD 20794-9326 | 9/8/2023 | $117.57 | Vendor |
| Linde Gas & Equipment Inc. Total | | | $117.57 | |
| | | | | |
| Link Logistics, Inc | PO Box 200712  Dallas, TX 20705-1254 | 8/2/2023 | $73,582.33 | Vendor |
| Link Logistics, Inc | PO Box 200712  Dallas, TX 20705-1254 | 9/5/2023 | $73,582.33 | Vendor |
| Link Logistics, Inc | PO Box 200712  Dallas, TX 20705-1254 | 10/3/2023 | $74,145.76 | Vendor |
| Link Logistics, Inc Total | | | $221,310.42 | |
| | | | | |
| Malca-Amit | P.O. Box 345003 Jamaica, NY 11434-9003 | 7/27/2023 | $839.50 | Vendor |
| Malca-Amit | P.O. Box 345003 Jamaica, NY 11434-9003 | 9/1/2023 | $3,600.00 | Vendor |
| Malca-Amit | P.O. Box 345003 Jamaica, NY 11434-9003 | 9/8/2023 | $2,172.03 | Vendor |
| Malca-Amit | P.O. Box 345003 Jamaica, NY 11434-9003 | 9/13/2023 | $2,879.00 | Vendor |
| Malca-Amit | P.O. Box 345003 Jamaica, NY 11434-9003 | 9/21/2023 | $2,890.00 | Vendor |
| Malca-Amit Total | | | $12,380.53 | |
| | | | | |
| Mallick Plumbing & Heating, Inc | 8010 Cessna Avenue  Gaithersburg, MD 20879 | 9/8/2023 | $290.00 | Vendor |
| Mallick Plumbing & Heating, Inc Total | | | $290.00 | |
| | | | | |
| Matheson | 7201 Montevideo Road  Jessup, MD 20794-9313 | 7/21/2023 | $3,394.85 | Vendor |
| Matheson | 7201 Montevideo Road  Jessup, MD 20794-9313 | 8/25/2023 | $8,562.89 | Vendor |
| Matheson | 7201 Montevideo Road  Jessup, MD 20794-9313 | 9/1/2023 | $10,285.13 | Vendor |
| Matheson | 7201 Montevideo Road  Jessup, MD 20794-9313 | 9/8/2023 | $2,948.60 | Vendor |
| Matheson | 7201 Montevideo Road  Jessup, MD 20794-9313 | 9/13/2023 | $5,411.25 | Vendor |
| Matheson | 7201 Montevideo Road  Jessup, MD 20794-9313 | 9/21/2023 | $2,740.23 | Vendor |
| Matheson | 7201 Montevideo Road  Jessup, MD 20794-9313 | 9/28/2023 | $8,325.00 | Vendor |
| Matheson | 7201 Montevideo Road  Jessup, MD 20794-9313 | 10/4/2023 | $6,575.00 | Vendor |
| Matheson Total | | | $48,242.95 | |
| | | | | |
| Meyer Tool & Mfg. Inc. | 4601 W. Southwest Hwy.  Oak Lawn, IL 60453 | 8/17/2023 | $989.20 | Vendor |
| Meyer Tool & Mfg. Inc. Total | | | $989.20 | |
| | | | | |
| Michael Grunza III | 1125 Merlot Dr  Southlake, TX 76092 | 8/23/2023 | $2,023.75 | Vendor |
| Michael Grunza III | 1125 Merlot Dr  Southlake, TX 76092 | 9/8/2023 | $1,118.48 | Vendor |
| Michael Grunza III Total | | | $3,142.23 | |
| | | | | |
| Michelle Torchia | 518 Whetstone Glen Street  Gaithersburg, MD 20877 | 7/24/2023 | $116.28 | Vendor |
| Michelle Torchia | 518 Whetstone Glen Street  Gaithersburg, MD 20877 | 8/23/2023 | $101.09 | Vendor |
| Michelle Torchia | 518 Whetstone Glen Street  Gaithersburg, MD 20877 | 9/8/2023 | $95.10 | Vendor |
| Michelle Torchia | 518 Whetstone Glen Street  Gaithersburg, MD 20877 | 9/21/2023 | $60.54 | Vendor |

Attachment Part 3

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Michelle Torchia Total | | | $373.01 | |
| | | | | |
| Micro-Machine Inc. | 6718-A Industrial Drive  Beltsville, MD 20705 | 9/8/2023 | $660.00 | Vendor |
| Micro-Machine Inc. Total | | | $660.00 | |
| | | | | |
| MKS Instruments | P.O. Box 3553  Boston, MA 02241-3553 | 7/21/2023 | $5,000.00 | Vendor |
| MKS Instruments | P.O. Box 3553  Boston, MA 02241-3553 | 8/10/2023 | $5,000.00 | Vendor |
| MKS Instruments | P.O. Box 3553  Boston, MA 02241-3553 | 8/25/2023 | $5,000.00 | Vendor |
| MKS Instruments | P.O. Box 3553  Boston, MA 02241-3553 | 9/8/2023 | $5,000.00 | Vendor |
| MKS Instruments Total | | | $20,000.00 | |
| | | | | |
| Morris James LLC | 500 Delaware Ave Suite 1500 Wilmington, DE 19801 | 8/18/2023 | $10,000.00 | Services |
| Morris James LLC | 500 Delaware Ave Suite 1500 Wilmington, DE 19801 | 9/6/2023 | $20,000.00 | Services |
| Morris James LLC | 500 Delaware Ave Suite 1500 Wilmington, DE 19801 | 9/19/2023 | $50,000.00 | Services |
| Morris James LLC Total | | | $80,000.00 | |
| | | | | |
| NiTel, Inc. | 350 N. Orleans St, Suite 1300N  Chicago, IL 60654 | 8/25/2023 | $1,200.15 | Vendor |
| NiTel, Inc. | 350 N. Orleans St, Suite 1300N  Chicago, IL 60654 | 9/1/2023 | $174.74 | Vendor |
| NiTel, Inc. | 350 N. Orleans St, Suite 1300N  Chicago, IL 60654 | 9/8/2023 | $1,218.90 | Vendor |
| NiTel, Inc. | 350 N. Orleans St, Suite 1300N  Chicago, IL 60654 | 9/13/2023 | $1,198.28 | Vendor |
| NiTel, Inc. Total | | | $3,792.07 | |
| | | | | |
| Nor-Cal Products Inc. | 1967 South Oregon St  Yreka, CA 96097 | 8/17/2023 | $1,171.41 | Vendor |
| Nor-Cal Products Inc. | 1967 South Oregon St  Yreka, CA 96097 | 8/25/2023 | $1,000.00 | Vendor |
| Nor-Cal Products Inc. | 1967 South Oregon St  Yreka, CA 96097 | 9/1/2023 | $1,480.92 | Vendor |
| Nor-Cal Products Inc. Total | | | $3,652.33 | |
| | | | | |
| Northrop Grumman Corporation | 20 Point West Blvd.  St. Charles, MO 63301 | 8/17/2023 | $5,478.00 | Vendor |
| Northrop Grumman Corporation Total | | | $5,478.00 | |
| | | | | |
| Northwestern University - NUANCE Center | 2145 Sheridan Rd Technological Institute A173 Evanston IL 60208 | 9/20/2023 | $888.00 | Vendor |
| Northwestern University - NUANCE Center Total | | | $888.00 | |
| | | | | |
| Nutter, McClennen & Fish LLP | Seaport West 155 Seaport Blvd Boston, MA 02210-2604 | 7/27/2023 | $7,023.73 | Vendor |
| Nutter, McClennen & Fish LLP | Seaport West 155 Seaport Blvd Boston, MA 02210-2604 | 9/1/2023 | $12,000.00 | Vendor |
| Nutter, McClennen & Fish LLP | Seaport West 155 Seaport Blvd Boston, MA 02210-2604 | 9/8/2023 | $10,896.00 | Vendor |
| Nutter, McClennen & Fish LLP | Seaport West 155 Seaport Blvd Boston, MA 02210-2604 | 10/4/2023 | $16,528.61 | Vendor |
| Nutter, McClennen & Fish LLP Total | | | $46,448.34 | |
| | | | | |
| Old Dominion Freight Line Inc | 500 Old Dominion Way  Thomasville, NC 27360 | 9/8/2023 | $350.00 | Vendor |
| Old Dominion Freight Line Inc Total | | | $350.00 | |
| | | | | |
| OPTUM BANK- HSA | P.O. Box 271629 Salt Lake, UT 84127-1629 | 7/21/2023 | $355.00 | HSA |
| OPTUM BANK- HSA | P.O. Box 271629 Salt Lake, UT 84127-1629 | 8/4/2023 | $355.00 | HSA |
| OPTUM BANK- HSA | P.O. Box 271629 Salt Lake, UT 84127-1629 | 8/25/2023 | $355.00 | HSA |
| OPTUM BANK- HSA | P.O. Box 271629 Salt Lake, UT 84127-1629 | 9/1/2023 | $355.00 | HSA |
| OPTUM BANK- HSA | P.O. Box 271629 Salt Lake, UT 84127-1629 | 9/15/2023 | $355.00 | HSA |
| OPTUM BANK- HSA | P.O. Box 271629 Salt Lake, UT 84127-1629 | 9/29/2023 | $355.00 | HSA |
| OPTUM BANK- HSA | P.O. Box 271629 Salt Lake, UT 84127-1629 | 10/10/2023 | $355.00 | HSA |

Attachment Part 3

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| OPTUM BANK- HSA Total | | | $2,485.00 | |
| | | | | |
| Paychex | Human Resource Services 1175 John St West Henrietta, NY 14586-9199 | 7/17/2023 | $50.00 | Vendor |
| Paychex | Human Resource Services 1175 John St West Henrietta, NY 14586-9199 | 8/11/2023 | $50.00 | Vendor |
| Paychex | Human Resource Services 1175 John St West Henrietta, NY 14586-9199 | 9/15/2023 | $50.00 | Vendor |
| Paychex Total | | | $150.00 | |
| | | | | |
| Paycor Inc. - Payroll Processing | PO BOX 639860  Cincinnati, OH 45263-9860 | 8/7/2023 | $1,479.23 | PayrollProcessing |
| Paycor Inc. - Payroll Processing | PO BOX 639860  Cincinnati, OH 45263-9860 | 9/22/2023 | $4,822.47 | PayrollProcessing |
| Paycor Inc. - Payroll Processing | PO BOX 639860  Cincinnati, OH 45263-9860 | 10/10/2023 | $1,346.20 | PayrollProcessing |
| Paycor Inc. - Payroll Processing Total | | | $7,647.90 | |
| | | | | |
| Paycor Inc. - Payroll Taxes | PO BOX 639860  Cincinnati, OH 45263-9860 | 7/21/2023 | $71,669.43 | Payroll Taxes |
| Paycor Inc. - Payroll Taxes | PO BOX 639860  Cincinnati, OH 45263-9860 | 8/4/2023 | $51,769.72 | Payroll Taxes |
| Paycor Inc. - Payroll Taxes | PO BOX 639860  Cincinnati, OH 45263-9860 | 8/18/2023 | $50,781.79 | Payroll Taxes |
| Paycor Inc. - Payroll Taxes | PO BOX 639860  Cincinnati, OH 45263-9860 | 9/1/2023 | $48,376.35 | Payroll Taxes |
| Paycor Inc. - Payroll Taxes | PO BOX 639860  Cincinnati, OH 45263-9860 | 9/15/2023 | $72,094.16 | Payroll Taxes |
| Paycor Inc. - Payroll Taxes | PO BOX 639860  Cincinnati, OH 45263-9860 | 9/28/2023 | $43,007.43 | Payroll Taxes |
| Paycor Inc. - Payroll Taxes | PO BOX 639860  Cincinnati, OH 45263-9860 | 10/10/2023 | $1,848.74 | Payroll Taxes |
| Paycor Inc. - Payroll Taxes | PO BOX 639860  Cincinnati, OH 45263-9860 | 10/10/2023 | $71,747.14 | Payroll Taxes |
| Paycor Inc. - Payroll Taxes Total | | | $411,294.76 | |
| | | | | |
| Paycor Inc. - Payroll | PO BOX 639860  Cincinnati, OH 45263-9860 | 7/21/2023 | $149,398.30 | Payroll |
| Paycor Inc. - Payroll | PO BOX 639860  Cincinnati, OH 45263-9860 | 8/4/2023 | $117,663.53 | Payroll |
| Paycor Inc. - Payroll | PO BOX 639860  Cincinnati, OH 45263-9860 | 8/18/2023 | $114,487.86 | Payroll |
| Paycor Inc. - Payroll | PO BOX 639860  Cincinnati, OH 45263-9860 | 9/1/2023 | $111,667.44 | Payroll |
| Paycor Inc. - Payroll | PO BOX 639860  Cincinnati, OH 45263-9860 | 9/15/2023 | $160,902.90 | Payroll |
| Paycor Inc. - Payroll | PO BOX 639860  Cincinnati, OH 45263-9860 | 9/28/2023 | $111,035.61 | Payroll |
| Paycor Inc. - Payroll | PO BOX 639860  Cincinnati, OH 45263-9860 | 10/10/2023 | $9,532.60 | Payroll |
| Paycor Inc. - Payroll | PO BOX 639860  Cincinnati, OH 45263-9860 | 10/10/2023 | $187,305.35 | Payroll |
| Paycor Inc. - Payroll Total | | | $961,993.59 | |
| | | | | |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 8/8/2023 | $2,013.64 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 8/8/2023 | $968.21 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 8/10/2023 | $42,534.04 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 8/11/2023 | $107.59 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 8/14/2023 | $95,028.50 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 8/16/2023 | $45,482.61 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 9/6/2023 | $2,031.50 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 9/6/2023 | $1,018.83 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 9/7/2023 | $103.83 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 9/8/2023 | $39,405.87 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 9/8/2023 | $39,417.12 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 9/8/2023 | $91,363.76 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 10/10/2023 | $1,914.15 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 10/10/2023 | $38,311.09 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 10/10/2023 | $85,408.38 | Service Provider |
| Pepco - Electricity | PO Box 13608 Philadelphia, PA 19101 | 10/10/2023 | $1,005.19 | Service Provider |
| Pepco - Electricity Total | | | $486,114.31 | |

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Pfeiffer Vacuum Inc | 24 Trafalgar Square  Nashua, NH 03063-1988 | 7/14/2023 | $8,663.94 | Vendor |
| Pfeiffer Vacuum Inc | 24 Trafalgar Square  Nashua, NH 03063-1988 | 8/17/2023 | $1,000.00 | Vendor |
| Pfeiffer Vacuum Inc | 24 Trafalgar Square  Nashua, NH 03063-1988 | 8/25/2023 | $1,000.00 | Vendor |
| Pfeiffer Vacuum Inc | 24 Trafalgar Square  Nashua, NH 03063-1988 | 9/1/2023 | $1,000.00 | Vendor |
| Pfeiffer Vacuum Inc | 24 Trafalgar Square  Nashua, NH 03063-1988 | 9/8/2023 | $1,000.00 | Vendor |
| Pfeiffer Vacuum Inc | 24 Trafalgar Square  Nashua, NH 03063-1988 | 9/13/2023 | $1,000.00 | Vendor |
| Pfeiffer Vacuum Inc Total | | | $13,663.94 | |
| | | | | |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 7/14/2023 | $5,055.00 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 7/21/2023 | $5,000.00 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 7/27/2023 | $5,000.00 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 8/10/2023 | $5,000.00 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 8/17/2023 | $5,000.00 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 8/25/2023 | $5,000.00 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 9/1/2023 | $5,000.00 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 9/8/2023 | $5,000.00 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 9/13/2023 | $5,000.00 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 9/21/2023 | $5,357.14 | Vendor |
| Plante Moran, PLLC | 3000 Town Center, Suite 400  Southfield, MI 48075 | 10/10/2023 | $5,000.00 | Vendor |
| Plante Moran, PLLC Total | | | $55,412.14 | |
| | | | | |
| Principal - 401k | PO Box 9394 Des Moines, IA 50306-9394 | 7/21/2023 | $17,187.07 | 401k |
| Principal - 401k | PO Box 9394 Des Moines, IA 50306-9394 | 8/4/2023 | $12,704.81 | 401k |
| Principal - 401k | PO Box 9394 Des Moines, IA 50306-9394 | 8/18/2023 | $12,247.44 | 401k |
| Principal - 401k | PO Box 9394 Des Moines, IA 50306-9394 | 9/1/2023 | $11,745.20 | 401k |
| Principal - 401k | PO Box 9394 Des Moines, IA 50306-9394 | 9/15/2023 | $16,477.25 | 401k |
| Principal - 401k | PO Box 9394 Des Moines, IA 50306-9394 | 9/28/2023 | $10,513.36 | 401k |
| Principal - 401k | PO Box 9394 Des Moines, IA 50306-9394 | 10/10/2023 | $17,127.11 | 401k |
| Principal - 401k Total | | | $98,002.24 | |
| | | | | |
| Principal Life Insurance Company | PO Box 10372  Des Moines, IA 50306-0372 | 7/26/2023 | $760.00 | |
| Principal Life Insurance Company Total | | | $760.00 | |
| | | | | |
| Prism Gem LLC dba US Diamond Technologies | 31 W 47TH STREET SUITE 612 NEW YORK, NY 10036 | 9/8/2023 | $380.00 | Vendor |
| Prism Gem LLC dba US Diamond Technologies Total | | | $380.00 | |
| | | | | |
| Process Technologies, INC | 619 - R Franklin Street  West Reading, PA 19611 | 9/1/2023 | $1,000.00 | Vendor |
| Process Technologies, INC Total | | | $1,000.00 | |
| | | | | |
| Proton Energy Systems, Inc. | d/b/a Nel Hydrogen US 10 Technology Drive Wallingford, CT 06492 | 8/25/2023 | $4,015.19 | Vendor |
| Proton Energy Systems, Inc. Total | | | $4,015.19 | |
| | | | | |
| Roberts Oxygen | 17011 Railroad Street Gaithersburg, MD 20877 | 10/4/2023 | $523.85 | Vendor |
| Roberts Oxygen Total | | | $523.85 | |
| | | | | |
| Royal Cup Inc | PO Box 841000  Dallas, TX 75284-1000 | 9/8/2023 | $389.82 | Vendor |
| Royal Cup Inc Total | | | $389.82 | |

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Ruxton Investments LLC - CC Refund | 121 South Royal Street Alexandria, VA 22314 | 8/31/2023 | $3,467.93 | Customer |
| Ruxton Investments LLC - CC Refund | 121 South Royal Street Alexandria, VA 22314 | 9/27/2023 | $5,393.40 | Customer |
| Ruxton Investments LLC - CC Refund Total | | | $8,861.33 | |
| | | | | |
| Sheffield and Kearney | 1560 Broadway Suite 1210 New York, NY 10036 | 9/21/2023 | $3,079.45 | Vendor |
| Sheffield and Kearney Total | | | $3,079.45 | |
| | | | | |
| Soaring Eagle Consulting, Inc | 235 Apollo Beach Blvd Box 206 Apollo Beach, FL 33572 | 9/28/2023 | $7,500.00 | Vendor |
| Soaring Eagle Consulting, Inc Total | | | $7,500.00 | |
| | | | | |
| State Department of Assessment & Taxation | Department of Assessment & Taxation P.O. Box 17052 Baltimore, MD 21297-1052 | 8/28/2023 | $300.00 | Vendor |
| State Department of Assessment & Taxation Total | | | $300.00 | |
| | | | | |
| Strem Chemicals, Inc | 190 Keystone Drive  Telford, PA 18969 | 9/28/2023 | $1,289.22 | Vendor |
| Strem Chemicals, Inc Total | | | $1,289.22 | |
| | | | | |
| Suntrust Merchant Services | PO Box 2394  Omaha, NE 68103-2394 | 8/11/2023 | $776.86 | Vendor |
| Suntrust Merchant Services | PO Box 2394  Omaha, NE 68103-2394 | 9/11/2023 | $1,432.25 | Vendor |
| Suntrust Merchant Services Total | | | $2,209.11 | |
| | | | | |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 7/14/2023 | $940.00 | Vendor |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 7/21/2023 | $1,000.00 | Vendor |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 7/27/2023 | $1,260.00 | Vendor |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 8/10/2023 | $1,000.00 | Vendor |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 8/17/2023 | $1,000.00 | Vendor |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 8/25/2023 | $1,000.00 | Vendor |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 9/1/2023 | $1,000.00 | Vendor |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 9/8/2023 | $1,000.00 | Vendor |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 9/13/2023 | $1,000.00 | Vendor |
| T&M Machine Shop, Inc. | 12201-A Distribution Way  Beltsville, MD 20705 | 9/21/2023 | $1,000.00 | Vendor |
| T&M Machine Shop, Inc. Total | | | $10,200.00 | |
| | | | | |
| Technical Glass Products, Inc. | 881 Callendar Boulevard  Painesville, OH 44077 | 9/8/2023 | $5,000.00 | Vendor |
| Technical Glass Products, Inc. Total | | | $5,000.00 | |
| | | | | |
| The ADT Security Corporation | 1501 Yamato Rd  Boca Raton, FL 33431 | 8/7/2023 | $210.03 | Vendor |
| The ADT Security Corporation | 1501 Yamato Rd  Boca Raton, FL 33431 | 9/5/2023 | $210.03 | Vendor |
| The ADT Security Corporation | 1501 Yamato Rd  Boca Raton, FL 33431 | 10/10/2023 | $210.03 | Vendor |
| The ADT Security Corporation Total | | | $630.09 | |
| | | | | |
| The MVEye | 6207 Bee Cave Road  Austin, TX 78746 | 9/13/2023 | $988.52 | Vendor |
| The MVEye Total | | | $988.52 | |
| | | | | |
| The Retirement Advantage, Inc. | PO Box 825  Elm Grove, WI 53122-0825 | 9/21/2023 | $633.25 | Vendor |
| The Retirement Advantage, Inc. Total | | | $633.25 | |
| | | | | |
| Thorlabs Inc | 10335 Guilford Rd  Jessup, NJ 20794 | 8/17/2023 | $4,873.50 | Vendor |
| Thorlabs Inc Total | | | $4,873.50 | |

Attachment Part 3

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Transform - CC Refund | 7420 Gordon Way Indianapolis, IN 46237 | 9/5/2023 | $874.35 | |
| Transform - CC Refund Total | | | $874.35 | |
| | | | | |
| Tree Line Direct Lending, LP | 3 Embarcadero Center, Suite 2320, San Francisco, CA 94111 | 10/10/2023 | $528,638.69 | |
| Tree Line Direct Lending, LP Total | | | $528,638.69 | |
| | | | | |
| UniFirst Corporation | PO Box 650481  Dallas, TX 75265 | 7/27/2023 | $1,846.54 | Vendor |
| UniFirst Corporation | PO Box 650481  Dallas, TX 75265 | 9/8/2023 | $700.65 | Vendor |
| UniFirst Corporation Total | | | $2,547.19 | |
| | | | | |
| United Health Care | PO Box 94017  Palatine, IL 60094-4017 | 8/10/2023 | $46,812.03 | Vendor |
| United Health Care | PO Box 94017  Palatine, IL 60094-4017 | 9/12/2023 | $46,812.03 | Vendor |
| United Health Care | PO Box 94017  Palatine, IL 60094-4017 | 9/21/2023 | $40,131.00 | Vendor |
| United Health Care Total | | | $133,755.06 | |
| | | | | |
| V360 Technology Inc | 580, 5th Avenue, Suite 421  New York, NY 10036 | 7/14/2023 | $872.00 | Vendor |
| V360 Technology Inc Total | | | $872.00 | |
| | | | | |
| Vancouver International Arbitration Centre | 500-666 Burrard St Vancouver, BC, Canada V6C 3P6 | 10/1/2023 | $11,013.00 | |
| Vancouver International Arbitration Centre Total | | | $11,013.00 | |
| | | | | |
| Voya Holdings, Inc | 967 Elm Street  Manchester, NH 03105-1660 | 7/13/2023 | $521.53 | Vendor |
| Voya Holdings, Inc | 967 Elm Street  Manchester, NH 03105-1660 | 7/27/2023 | $63.34 | Vendor |
| Voya Holdings, Inc | 967 Elm Street  Manchester, NH 03105-1660 | 8/4/2023 | $195.00 | Vendor |
| Voya Holdings, Inc | 967 Elm Street  Manchester, NH 03105-1660 | 8/17/2023 | $138.30 | Vendor |
| Voya Holdings, Inc | 967 Elm Street  Manchester, NH 03105-1660 | 8/24/2023 | $109.00 | Vendor |
| Voya Holdings, Inc | 967 Elm Street  Manchester, NH 03105-1660 | 9/7/2023 | $1,464.35 | Vendor |
| Voya Holdings, Inc | 967 Elm Street  Manchester, NH 03105-1660 | 9/14/2023 | $32.35 | Vendor |
| Voya Holdings, Inc | 967 Elm Street  Manchester, NH 03105-1660 | 9/29/2023 | $295.00 | Vendor |
| Voya Holdings, Inc | 967 Elm Street  Manchester, NH 03105-1660 | 10/10/2023 | $2,352.43 | Vendor |
| Voya Holdings, Inc Total | | | $5,171.30 | |
| | | | | |
| Washington Gas - 0201 | 6801 Industrial Rd  Springfield, VA 22151 | 8/3/2023 | $25.36 | Vendor |
| Washington Gas - 0201 | 6801 Industrial Rd  Springfield, VA 22151 | 8/31/2023 | $25.36 | Vendor |
| Washington Gas - 0201 | 6801 Industrial Rd  Springfield, VA 22151 | 10/2/2023 | $25.36 | Vendor |
| Washington Gas - 0201 Total | | | $76.08 | |
| | | | | |
| Washington Gas - 0718 - 8605 | 6801 Industrial Rd  Springfield, VA 22151 | 8/3/2023 | $25.36 | Vendor |
| Washington Gas - 0718 - 8605 | 6801 Industrial Rd  Springfield, VA 22151 | 8/31/2023 | $25.36 | Vendor |
| Washington Gas - 0718 - 8605 | 6801 Industrial Rd  Springfield, VA 22151 | 10/2/2023 | $25.36 | Vendor |
| Washington Gas - 0718 - 8605 Total | | | $76.08 | |
| | | | | |
| Washington Gas - 2215 | 6801 Industrial Rd  Springfield, VA 22151 | 8/7/2023 | $234.60 | Vendor |
| Washington Gas - 2215 | 6801 Industrial Rd  Springfield, VA 22151 | 8/31/2023 | $93.64 | Vendor |
| Washington Gas - 2215 | 6801 Industrial Rd  Springfield, VA 22151 | 10/2/2023 | $92.94 | Vendor |
| Washington Gas - 2215 Total | | | $421.18 | |
| | | | | |
| Washington Gas - 4826 | 6801 Industrial Rd  Springfield, VA 22151 | 8/3/2023 | $72.00 | Vendor |
| Washington Gas - 4826 | 6801 Industrial Rd  Springfield, VA 22151 | 8/31/2023 | $72.00 | Vendor |

Attachment Part 3

| Creditor's Name | Address | Payment Date | Payment Amount | Reason for Payment |
|---|---|---|---|---|
| Washington Gas - 4826 | 6801 Industrial Rd  Springfield, VA 22151 | 10/2/2023 | $25.36 | Vendor |
| Washington Gas - 4826 Total | | | $169.36 | |
| | | | | |
| Washington Gas -1328 - 8068 | 6801 Industrial Rd  Springfield, VA 22151 | 8/3/2023 | $25.36 | Vendor |
| Washington Gas -1328 - 8068 | 6801 Industrial Rd  Springfield, VA 22151 | 8/31/2023 | $25.36 | Vendor |
| Washington Gas -1328 - 8068 | 6801 Industrial Rd  Springfield, VA 22151 | 10/2/2023 | $25.36 | Vendor |
| Washington Gas -1328 - 8068 Total | | | $76.08 | |
| | | | | |
| Willis Towers Watson Northeast, Inc. | PO Box 4557  New York, NY 10249-4557 | 7/27/2023 | $13,325.00 | Vendor |
| Willis Towers Watson Northeast, Inc. | PO Box 4557  New York, NY 10249-4557 | 8/25/2023 | $13,325.00 | Vendor |
| Willis Towers Watson Northeast, Inc. | PO Box 4557  New York, NY 10249-4557 | 9/1/2023 | $13,325.00 | Vendor |
| Willis Towers Watson Northeast, Inc. | PO Box 4557  New York, NY 10249-4557 | 9/13/2023 | $13,325.00 | Vendor |
| Willis Towers Watson Northeast, Inc. | PO Box 4557  New York, NY 10249-4557 | 9/21/2023 | $40,942.50 | Vendor |
| Willis Towers Watson Northeast, Inc. Total | | | $94,242.50 | |
| | | | | |
| WWEX Investment Holdings, LLC | PO BOX 21272  NEW YORK, NY 10087 | 9/1/2023 | $152.72 | Vendor |
| WWEX Investment Holdings, LLC | PO BOX 21272  NEW YORK, NY 10087 | 9/8/2023 | $398.36 | Vendor |
| WWEX Investment Holdings, LLC | PO BOX 21272  NEW YORK, NY 10087 | 9/13/2023 | $1,903.34 | Vendor |
| WWEX Investment Holdings, LLC | PO BOX 21272  NEW YORK, NY 10087 | 9/21/2023 | $224.33 | Vendor |
| WWEX Investment Holdings, LLC Total | | | $2,678.75 | |
| | | | | |
| Total | | | $4,405,263.86 | |

| Insider | Address | Payment | Date | Amount | |
|---|---|---|---|---|---|
| Brittany Lewis - Chief Marketing Officer | Address on File | Payroll | 10/14/2022 | $ | 8,783.66 |
| | | Payroll | 10/28/2022 | $ | 8,783.66 |
| | | Payroll | 11/11/2022 | $ | 8,783.66 |
| | | Expense Reimbursement | 11/14/2022 | $ | 299.41 |
| | | Payroll | 11/25/2022 | $ | 8,783.66 |
| | | Payroll | 12/9/2022 | $ | 8,783.66 |
| | | Payroll | 12/23/2022 | $ | 8,783.66 |
| | | Payroll | 1/6/2023 | $ | 8,783.66 |
| | | Payroll | 1/20/2023 | $ | 8,783.66 |
| | | Payroll | 2/3/2023 | $ | 8,783.66 |
| | | Payroll | 2/17/2023 | $ | 8,783.66 |
| | | Payroll | 3/3/2023 | $ | 8,783.66 |
| | | Payroll | 3/17/2023 | $ | 8,783.66 |
| | | Payroll | 3/31/2023 | $ | 8,783.66 |
| | | Payroll | 4/14/2023 | $ | 8,783.66 |
| | | Payroll | 4/28/2023 | $ | 8,783.66 |
| | | Payroll | 5/12/2023 | $ | 8,783.66 |
| | | Payroll | 5/26/2023 | $ | 8,783.66 |
| | | Payroll | 6/9/2023 | $ | 8,783.66 |
| | | Payroll | 6/23/2023 | $ | 8,783.66 |
| | | Payroll | 7/7/2023 | $ | 8,783.66 |
| | | Payroll | 7/21/2023 | $ | 8,783.66 |
| | | Payroll | 8/4/2023 | $ | 8,783.66 |
| | | Payroll | 8/18/2023 | $ | 8,783.66 |
| | | Payroll | 9/1/2023 | $ | 8,783.66 |
| | | Payroll | 9/15/2023 | $ | 8,783.66 |
| | | Payroll | 9/29/2023 | $ | 8,783.66 |
| | | Payroll | 10/10/2023 | $ | 20,568.49 |
| Brittany Lewis Total | | | | $ | 249,243.06 |
| | | | | | |
| Caleb Wood - Chief Operating Officer | Address on File | Payroll | 10/14/2022 | $ | 10,576.92 |
| | | Payroll | 10/28/2022 | $ | 9,615.39 |
| | | Payroll | 11/11/2022 | $ | 9,615.39 |
| | | Payroll | 11/25/2022 | $ | 9,615.39 |
| | | Payroll | 12/9/2022 | $ | 9,615.39 |
| | | Payroll | 12/23/2022 | $ | 9,615.39 |
| | | Payroll | 1/6/2023 | $ | 9,615.39 |

| Insider | Address | Payment | Date | | Amount |
|---------|---------|---------|------|---|--------|
| | | Payroll | 1/20/2023 | $ | 9,615.39 |
| | | Payroll | 2/3/2023 | $ | 9,615.39 |
| | | Payroll | 2/17/2023 | $ | 9,615.39 |
| | | Payroll | 3/3/2023 | $ | 9,615.39 |
| | | Payroll | 3/17/2023 | $ | 9,615.39 |
| | | Payroll | 3/31/2023 | $ | 9,615.39 |
| | | Payroll | 4/14/2023 | $ | 9,615.39 |
| | | Payroll | 4/28/2023 | $ | 9,615.39 |
| | | Payroll | 5/12/2023 | $ | 9,615.39 |
| | | Payroll | 5/26/2023 | $ | 9,615.39 |
| | | Payroll | 6/9/2023 | $ | 9,615.39 |
| | | Expense Reimbursement | 6/22/2023 | $ | 687.81 |
| | | Payroll | 6/23/2023 | $ | 9,615.39 |
| | | Payroll | 7/7/2023 | $ | 9,615.39 |
| | | Payroll | 7/21/2023 | $ | 9,615.39 |
| | | Payroll | 8/4/2023 | $ | 9,615.39 |
| | | Payroll | 8/18/2023 | $ | 9,615.39 |
| | | Payroll | 9/1/2023 | $ | 9,615.39 |
| | | Payroll | 9/15/2023 | $ | 9,615.39 |
| | | Payroll | 9/29/2023 | $ | 9,615.39 |
| | | Payroll | 10/10/2023 | $ | 23,476.90 |
| **Caleb Wood Total** | | | | $ | 275,126.38 |
| | | | | | |
| Carl Kubas - Board Member | Address on File | Board Fees | 12/29/2022 | $ | 12,500.00 |
| **Carl Kubas Total** | | | | $ | 12,500.00 |
| | | | | | |
| Elda Fistani - former Chief Revenue Officer | Address on File | Payroll | 10/14/2022 | $ | 8,846.15 |
| | | Payroll | 10/28/2022 | $ | 8,846.15 |
| | | Payroll | 11/11/2022 | $ | 8,846.15 |
| | | Payroll | 11/25/2022 | $ | 8,846.15 |
| | | Payroll | 12/9/2022 | $ | 8,846.15 |
| | | Payroll | 12/23/2022 | $ | 8,846.15 |
| | | Payroll | 1/6/2023 | $ | 8,846.15 |
| | | Expense Reimbursement | 1/12/2023 | $ | 30.75 |
| | | Payroll | 1/20/2023 | $ | 8,846.15 |
| | | Expense Reimbursement | 1/23/2023 | $ | 57.25 |
| | | Payroll | 2/3/2023 | $ | 8,846.15 |

| Insider | Address | Payment | Date | Amount |
|---|---|---|---|---|
| | | Payroll | 2/17/2023 | $ 8,846.15 |
| | | Expense Reimbursement | 3/2/2023 | $ 30.61 |
| | | Payroll | 3/3/2023 | $ 8,846.15 |
| | | Expense Reimbursement | 3/10/2023 | $ 40.00 |
| | | Payroll | 3/17/2023 | $ 8,846.15 |
| | | Payroll | 3/31/2023 | $ 8,846.15 |
| | | Payroll | 4/14/2023 | $ 8,846.15 |
| | | Expense Reimbursement | 4/27/2023 | $ 96.40 |
| | | Payroll | 4/28/2023 | $ 8,846.15 |
| | | Payroll | 5/12/2023 | $ 8,846.15 |
| | | Payroll | 5/26/2023 | $ 8,846.15 |
| | | Payroll | 6/9/2023 | $ 8,846.15 |
| | | Payroll | 6/23/2023 | $ 15,799.54 |
| Elda Fistani Total | | | | $ 175,285.25 |
| | | | | |
| Huron Capital - owner | Address on File | Board Travel | 12/22/2022 | $ 3,839.41 |
| | | Board Travel | 6/5/2023 | $ 4,303.49 |
| Huron Capital - Total | | | | $ 8,142.90 |
| | | | | |
| John Ciraldo - Chief Technology Officer | Address on File | Payroll | 10/14/2022 | $ 8,461.54 |
| | | Payroll | 10/28/2022 | $ 8,076.93 |
| | | Expense Reimbursement | 11/10/2022 | $ 17.75 |
| | | Payroll | 11/11/2022 | $ 8,076.93 |
| | | Payroll | 11/25/2022 | $ 8,076.93 |
| | | Payroll | 12/9/2022 | $ 8,076.93 |
| | | Payroll | 12/23/2022 | $ 8,076.93 |
| | | Payroll | 1/6/2023 | $ 8,076.93 |
| | | Payroll | 1/20/2023 | $ 8,076.93 |
| | | Payroll | 2/3/2023 | $ 8,076.93 |
| | | Payroll | 2/17/2023 | $ 8,076.93 |
| | | Payroll | 3/3/2023 | $ 8,076.93 |
| | | Payroll | 3/17/2023 | $ 8,076.93 |
| | | Expense Reimbursement | 3/21/2023 | $ 277.83 |
| | | Payroll | 3/31/2023 | $ 8,076.93 |
| | | Payroll | 4/14/2023 | $ 8,076.93 |
| | | Payroll | 4/28/2023 | $ 8,076.93 |
| | 3 of 7 | Expense Reimbursement | 5/5/2023 | $ 94.97 |

| Insider | Address | Payment | Date | Amount |
|---|---|---|---|---|
| | | Payroll | 5/12/2023 | $ 8,076.93 |
| | | Payroll | 5/26/2023 | $ 8,076.93 |
| | | Expense Reimbursement | 6/6/2023 | $ 318.33 |
| | | Payroll | 6/9/2023 | $ 28,551.93 |
| | | Payroll | 6/23/2023 | $ 8,076.93 |
| | | Expense Reimbursement | 7/6/2023 | $ 35.68 |
| | | Payroll | 7/7/2023 | $ 8,076.93 |
| | | Payroll | 7/21/2023 | $ 8,076.93 |
| | | Payroll | 8/4/2023 | $ 8,076.93 |
| | | Payroll | 8/18/2023 | $ 8,076.93 |
| | | Payroll | 9/1/2023 | $ 8,076.93 |
| | | Payroll | 9/15/2023 | $ 43,776.93 |
| | | Payroll | 9/29/2023 | $ 8,076.93 |
| | | Payroll | 10/10/2023 | $ 16,502.04 |
| John Ciraldo Total | | | | $ 283,806.39 |
| | | | | |
| Jonathan Levine-Miles - Chief Process Officer | Address on File | Payroll | 10/14/2022 | $ 8,461.54 |
| | | Payroll | 10/28/2022 | $ 8,076.93 |
| | | Payroll | 11/11/2022 | $ 8,076.93 |
| | | Payroll | 11/25/2022 | $ 8,076.93 |
| | | Payroll | 12/9/2022 | $ 8,076.93 |
| | | Payroll | 12/23/2022 | $ 8,076.93 |
| | | Payroll | 1/6/2023 | $ 8,076.93 |
| | | Payroll | 1/20/2023 | $ 8,076.93 |
| | | Payroll | 2/3/2023 | $ 8,076.93 |
| | | Payroll | 2/17/2023 | $ 8,076.93 |
| | | Payroll | 3/3/2023 | $ 8,076.93 |
| | | Payroll | 3/17/2023 | $ 8,076.93 |
| | | Payroll | 3/31/2023 | $ 8,076.93 |
| | | Payroll | 4/14/2023 | $ 8,076.93 |
| | | Payroll | 4/28/2023 | $ 8,076.93 |
| | | Payroll | 5/12/2023 | $ 8,076.93 |
| | | Payroll | 5/26/2023 | $ 8,076.93 |
| | | Payroll | 6/9/2023 | $ 31,701.93 |
| | | Payroll | 6/23/2023 | $ 8,076.93 |
| | | Payroll | 7/7/2023 | $ 8,076.93 |
| | | Payroll | 7/21/2023 | $ 8,076.93 |

| Insider | Address | Payment | Date | | Amount |
|---|---|---|---|---|---|
| | | Payroll | 8/4/2023 | $ | 8,076.93 |
| | | Payroll | 8/18/2023 | $ | 8,076.93 |
| | | Payroll | 9/1/2023 | $ | 8,076.93 |
| | | Payroll | 9/15/2023 | $ | 26,451.93 |
| | | Payroll | 9/29/2023 | $ | 8,076.93 |
| | | Payroll | 10/10/2023 | $ | 21,348.12 |
| Jonathan Levine-Miles Total | | | | $ | 273,732.91 |
| | | | | | |
| Marty Hurwitz - Board Member | Address on File | Board Fees/Travel | 12/29/2022 | $ | 32,304.89 |
| | | Board Fees | 4/27/2023 | $ | 30,000.00 |
| | | Board Travel | 9/13/2023 | $ | 988.52 |
| Marty Hurwitz Total | | | | $ | 63,293.41 |
| | | | | | |
| Mike Grunza - CEO & Board Member | Address on File | Expense Reimbursement | 10/18/2022 | $ | 3,190.16 |
| | | Expense Reimbursement | 10/26/2022 | $ | 2,412.40 |
| | | Expense Reimbursement | 11/1/2022 | $ | 1,692.72 |
| | | Expense Reimbursement | 11/15/2022 | $ | 5,315.27 |
| | | Expense Reimbursement | 11/30/2022 | $ | 3,489.18 |
| | | Expense Reimbursement | 12/15/2022 | $ | 2,883.48 |
| | | Expense Reimbursement | 12/16/2022 | $ | 112.56 |
| | | Expense Reimbursement | 1/4/2023 | $ | 3,729.18 |
| | | Board Fees | 1/4/2023 | $ | 12,500.01 |
| | | Expense Reimbursement | 1/31/2023 | $ | 3,996.68 |
| | | Expense Reimbursement | 2/8/2023 | $ | 602.00 |
| | | Expense Reimbursement | 2/16/2023 | $ | 236.88 |
| | | Expense Reimbursement | 3/14/2023 | $ | 11,447.01 |
| | | Expense Reimbursement | 3/24/2023 | $ | 4,290.73 |
| | | Payroll | 3/31/2023 | $ | 15,384.62 |
| | | Expense Reimbursement | 4/5/2023 | $ | 3,202.67 |
| | | Payroll | 4/14/2023 | $ | 15,384.62 |
| | | Expense Reimbursement | 4/14/2023 | $ | 1,354.30 |
| | | Expense Reimbursement | 4/18/2023 | $ | 547.33 |
| | | Payroll | 4/28/2023 | $ | 15,384.62 |
| | | Expense Reimbursement | 5/1/2023 | $ | 134.82 |
| | | Expense Reimbursement | 5/9/2023 | $ | 1,271.44 |
| | | Payroll | 5/12/2023 | $ | 32,307.70 |
| | | Payroll | 5/26/2023 | $ | 30,769.24 |

| Insider | Address | Payment | Date | Amount |
|---|---|---|---|---|
| | | Expense Reimbursement | 6/2/2023 | $ 4,197.49 |
| | | Payroll | 6/9/2023 | $ 30,769.24 |
| | | Expense Reimbursement | 6/20/2023 | $ 701.11 |
| | | Payroll | 6/23/2023 | $ 30,769.24 |
| | | Payroll | 7/7/2023 | $ 30,769.24 |
| | | Payroll | 7/21/2023 | $ 15,384.62 |
| | | Payroll | 8/4/2023 | $ 15,384.62 |
| | | Payroll | 8/18/2023 | $ 15,384.62 |
| | | Expense Reimbursement | 8/23/2023 | $ 2,023.75 |
| | | Payroll | 9/1/2023 | $ 15,384.62 |
| | | Expense Reimbursement | 9/8/2023 | $ 1,118.48 |
| | | Payroll | 9/15/2023 | $ 15,384.62 |
| | | Payroll | 9/29/2023 | $ 15,384.62 |
| | | Payroll | 10/10/2023 | $ 36,025.01 |
| **Mike Grunza Total** | | | | **$ 400,320.90** |
| | | | | |
| Sue Rechner - former CEO/Board Member | Address on File | Payroll | 10/14/2022 | $ 18,799.39 |
| | | Payroll | 10/28/2022 | $ 15,384.62 |
| | | Payroll | 11/11/2022 | $ 15,384.62 |
| | | Payroll | 11/25/2022 | $ 15,384.62 |
| | | Payroll | 12/9/2022 | $ 15,384.62 |
| | | Payroll | 12/23/2022 | $ 15,384.62 |
| | | Payroll | 1/6/2023 | $ 15,384.62 |
| | | Payroll | 1/20/2023 | $ 15,384.62 |
| | | Payroll | 2/3/2023 | $ 15,384.62 |
| | | Payroll | 2/8/2023 | $ 215,561.46 |
| **Sue Rechner Total** | | | | **$ 357,437.81** |
| | | | | |
| Tom Hitselberger - former CFO | Address on File | Payroll | 10/14/2022 | $ 10,576.94 |
| | | Payroll | 10/28/2022 | $ 9,615.39 |
| | | Payroll | 11/11/2022 | $ 9,615.39 |
| | | Payroll | 11/25/2022 | $ 9,615.39 |
| | | Payroll | 12/9/2022 | $ 9,615.39 |
| | | Payroll | 12/23/2022 | $ 9,615.39 |
| | | Payroll | 1/6/2023 | $ 9,615.39 |
| | | Payroll | 1/20/2023 | $ 9,615.39 |
| | | Payroll | 2/3/2023 | $ 9,615.39 |

| Insider | Address | Payment | Date | | Amount |
|---------|---------|---------|------|---|--------|
| | | Payroll | 2/17/2023 | $ | 9,615.39 |
| | | Payroll | 3/3/2023 | $ | 9,615.39 |
| | | Payroll | 3/17/2023 | $ | 9,615.39 |
| | | Payroll | 3/31/2023 | $ | 9,615.39 |
| | | Payroll | 4/14/2023 | $ | 9,615.39 |
| | | Payroll | 4/28/2023 | $ | 17,105.51 |
| Tom Hitselberger Total | | | | $ | 152,682.52 |
| | | | Total | $ | 2,251,571.53 |